**Edmund DAILEY, on behalf of himself and others similarly situated, Plaintiff–Appellant,**

v.

**State of WASHINGTON; et al., Defendants–Appellees.**

No. 12–35164.

United States Court of Appeals, Ninth Circuit.

Submitted Feb. 11, 2013.*

Filed Feb. 20, 2013.

Michael Charles Kahrs, Kahrs Law Firm, P.S., Seattle, WA, for Plaintiff–Appellant.

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

506

Daniel John Judge, Senior Counsel, Ronda Denise Larson, Esquire, Assistant Attorney General, AGWA–Office of the Washington Attorney General, Criminal Justice Division, Olympia, WA, for Defendants–Appellees.

Before: FERNANDEZ, TASHIMA, and WARDLAW, Circuit Judges.

MEMORANDUM **

Former Washington state prisoner Edmund Dailey appeals from the district court's judgment in his 42 U.S.C. § 1983 action alleging federal due process and state law claims. We have jurisdiction under 28 U.S.C. § 1291. We review de novo, *Akhtar v. Mesa,* 698 F.3d 1202, 1212 (9th Cir.2012), and we affirm.

The district court properly dismissed Dailey's due process claim because Dailey did not have a protected liberty interest in an early transfer to community custody where the Washington Department of Corrections ("WDOC") had discretion to deny transfer until such time as it had completed its statutorily required community notice under section 72.09.712 of the Washington Revised Code. *See Carver v. Lehman,* 558 F.3d 869, 879 (9th Cir.2009); *see also In re Pers. Restraint of Mattson,* 166 Wash.2d 730, 214 P.3d 141, 147–48 & n. 9 (2009)(only limit on the substance of WDOC's discretion is that its reasons for denial must be legitimate; risk presented by presence at the proposed residence is only one of many reasons by which WDOC may deny transfer to community custody

after prisoner has been determined eligible). Contrary to Dailey's contentions, the fact that WDOC policy requires community notice to be sent at least 35 days prior to transfer is consistent with the statutory requirement that notice be provided "[a]t the earliest possible date, and in no event later than thirty days before release." Wash. Rev.Code § 72.09.712(1).

The district court properly dismissed Dailey's state law claims for negligence and false imprisonment because Dailey failed to show that defendants had a duty to release him early. *See Stalter v. State,* 151 Wash.2d 148, 86 P.3d 1159, 1162 (2004) (claims of negligence and false imprisonment each turn on the existence of a duty to release the individual).

**AFFIRMED.**

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.